**FOR PUBLICATION**

# UNITED STATES COURT OF APPEALS
# FOR THE NINTH CIRCUIT

PAUL ERIC HEBBE,
            *Plaintiff-Appellant,*

            v.

CHERYL PLILER, Warden, CSP
Sacramento; STEVEN VANCE,
Correctional Captain, CSP
Sacramento,
            *Defendants-Appellees.*

No. 07-17265

D.C. No.
CV-00-00306-EFB

OPINION

Appeal from the United States District Court
for the Eastern District of California
Edmund F. Brennan, Magistrate Judge, Presiding

Argued and Submitted
April 7, 2010—Pasadena, California

Filed July 29, 2010

Before: Daniel M. Friedman,* Dorothy W. Nelson, and
Stephen Reinhardt, Circuit Judges.

Opinion by Judge Reinhardt;
Concurrence by Judge Friedman

---

*The Honorable Daniel M. Friedman, United States Circuit Judge for
the Federal Circuit, sitting by designation.

---

**COUNSEL**

Michael G. Williams (argued), U.C.L.A. School of Law Ninth Circuit Clinic, Los Angeles, California, supervised by Charles C. Lifland, Jeremy Maltby, Catalina Joos Vergara (argued), O'Melveny & Myers, LLP, Los Angeles, California, for the plaintiff-appellant.

Edmund G. Brown, Jr., Rochelle C. East, David Carrasco (argued), Office of the California Attorney General, Sacramento, California, for the defendants-appellees.

---

**OPINION**

REINHARDT, United States Circuit Judge:

Paul Hebbe, a prisoner in the California State Prison-Sacramento C-Facility ("CSP"), appeals the district court's grant of prison officials Cheryl Pliler, Warden of the CSP, and Steven Vance, Correctional Captain of the CSP (individually and collectively "the prison officials") motion to dismiss his 42 U.S.C. § 1983 action under Federal Rule of Civil Procedure 12(b)(6). Hebbe appeals the district court's ruling with respect to two distinct constitutional claims. First, Hebbe claims that the prison officials violated his constitutional right of court access because they denied him use of the prison law library without providing any alternative means of legal research assistance during the limited time period in which he was permitted to appeal his state court criminal conviction. Second, Hebbe claims that subsequently the prison officials

violated his Eighth Amendment right to be free from cruel and unusual punishment because they forced him to choose between two constitutional rights, his right to exercise and his right of court access, by allowing him out of his cell only two hours per day, four days per week, for a period of eight months. We reverse the district court's ruling as to both claims and remand the case for further proceedings.

## I.  BACKGROUND

Paul Hebbe was convicted, pursuant to a plea agreement, of two counts of burglary. He was sentenced to a term of eighteen years and four months. He appealed his conviction to the California Court of Appeal. The court appointed pro bono counsel to represent him on appeal.

On November 9, 1998, while Hebbe was imprisoned in the CSP, a fight broke out and parts of the facility, including the part in which he was held, were subjected to a "lockdown." During lockdowns, CSP inmates are confined to their cells at almost all times and are not allowed to exercise outdoors or use the institution's law library. On November 18, 1998, Hebbe's pro bono appellate counsel withdrew and filed a "no issue" *Wende* brief in the California Court of Appeal.[1] The court accepted the brief, and advised Hebbe of his right to file, *pro se*, a supplemental appellate brief within thirty days, by December 18, 1998. Hebbe states in his complaint that he was still on lockdown, and thus had no access to the law library for that entire thirty-day period. He asserts that he was therefore unable to research and file a supplemental appellate brief by the December 18, 1998 deadline.

The CSP alleges that it provides inmates with emergency

---

[1]A *Wende* brief is one that an appellate counsel can file when he finds no legitimate issues for appeal. *See People v. Wende*, 25 Cal.3d 436 (1979). When an attorney files a *Wende* brief the court is then obliged to undertake an independent review of the record for valid claims.

library services during a lockdown through a paging system, although this system offers extremely limited access to legal materials.[2] According to the prison officials, Hebbe was allowed access to this paging system while he was on lockdown; according to Hebbe, however, the prison officials never informed him of the program's existence or that he had a right to use the program to access legal reference materials. Hebbe alleges that he did not learn of the existence of the paging system until January of 1999. Consequently, he asserts, he did not file a supplemental brief before the California Court of Appeal's December 18, 1998, filing deadline. For the purposes of a motion to dismiss, we construe the pleading in the light most favorable to the party opposing the motion, and resolve all doubts in the pleader's favor. *See Hospital Bldg. Co. v. Trustees of Rex Hospital*, 425 U.S. 738 (1976). We therefore take the factual allegations in Hebbe's complaint as true. *See Galbraith v. County of Santa Clara*, 307 F.3d 1119, 1121 (9th Cir. 2002)

On March 8, 1999 Hebbe's section of the prison was removed from lockdown status and he was once again allowed to access the prison's law library. Shortly thereafter, there was another disturbance and the prison officials put Hebbe's section of the prison back on lockdown, from March

---

[2]Using the paging system, inmates with legal deadlines may forward requests for legal references to the library, and library staff will deliver the requested items to the inmates, beginning after the third day of lockdown. However, the prison restricts each inmate to a maximum of three items at a time, and these items may not be more than thirty pages each. If a document is larger than thirty pages then the prison will only deliver the document in thirty page increments. Further, the library staff will send only items that the inmates must request by using a specific form of correct citation, which it defines narrowly. If the citation is not sufficiently clear then the library staff will deny the request. For example, the library staff will deny a request for "*Plessy v. Ferguson*," as it is not specific enough. Also, the library staff will deny a request for "114 S. Ct. 2364, Heck v. Humphrey" as it is not in the correct citation format. Other citation defects that if found will result in the library staff ignoring the request are misspellings in case names and lack of all parallel citation.

28, 1999 until April 18, 1999. On April 20, 1999, Hebbe filed a "continuance request," with the California Court of Appeal asserting that the lockdown had made it impossible for him to research and draft an appellate brief. The California Court of Appeal, which had dismissed Hebbe's appeal after he failed to file a supplemental brief by the court's deadline, construed the "continuance request" as a petition for rehearing and denied it on May 5, 1999.

From November 10, 1998 to February 14, 2000, a period of a little more than 15 months, Hebbe spent approximately seven months in lockdown, without access to the law library and without an opportunity to exercise outdoors.[3] For the period of time totaling eight months in which Hebbe was not on lockdown,[4] the CSP allowed him two hours per day, four days per week, during which he could either exercise outdoors or use the law library. These eight hours per week were Hebbe's only opportunity to do either.

On February 14, 2000, Hebbe filed a complaint in the district court under 42 U.S.C. § 1983 alleging that the prison officials had violated his constitutional rights. Only two of the claims listed in that complaint are relevant for purposes of this appeal: the claim that the prison officials violated Hebbe's right of access-to-courts by preventing him from using the law library during the lockdown, and his claim that the prison officials violated his Eighth Amendment rights by forcing him to choose between outdoor exercise and use of the law library when he was not on lockdown.[5]

---

[3]Hebbe was in lockdown between November 10, 1998 - March 8, 1999, March 28, 1999 - April 18, 1999, and September 11, 1999 - November 10, 1999. ER II 104. However, Hebbe was not himself responsible for any of the prison lockdowns.

[4]Specifically: March 8, 1999 - March 28, 1999, April 18, 1999 - September 11, 1999, and November 10, 1999 - February 14, 2000.

[5]Hebbe filed an amended complaint on July 17, 2000, reiterating these claims.

On April 10, 2001, the prison officials filed a Motion to Dismiss for failure to state a claim upon which relief can be granted. On February 20, 2002, the magistrate judge recommended dismissing Hebbe's access-to-courts claim because he "fail[ed] to allege he was unable to file a meritorious claim as a result of his [law] library restrictions." The magistrate judge also recommended dismissing the claim that Hebbe was forced to choose between library access and outdoor exercise in contravention of the Eighth Amendment because Hebbe "concede[d] he had yard time and used the law library, and fail[ed] to allege an inability to file or a rejection of a meritorious claim resulted from his having to divide his recreation time between the yard and the law library."

On April 19, 2002, the district court summarily upheld the findings and recommendations of the magistrate judge and adopted them in full. The district court granted the prison officials' Motion to Dismiss Hebbe's claims, with prejudice, dismissing both his claim that the prison officials impermissibly restricted his court access during the lockdowns and his claim that they unconstitutionally forced him to choose between using the law library and exercising outdoors when the facility in which he was incarcerated was not on lockdown.[6] Hebbe timely appeals the district court's ruling on these two distinct constitutional claims.

## II.   ANALYSIS

We "review *de novo* a district court's disposition of a motion to dismiss pursuant to Rule 12(b)(6)." *Coto Settlement v. Eisenberg*, 593 F.3d 1031, 1034 (9th Cir. 2010). The prison officials ask us to apply the standard for reviewing complaints that the Supreme Court recently adopted in *Iqbal v. Ashcroft*,

---

[6]The sole claim to survive the motion to dismiss was Hebbe's claim that the prison denied him yard time during the lockdown periods, in violation of the Eighth Amendment. On September 27, 2007, a jury returned a verdict in favor of the prison officials on this Eighth Amendment claim.

namely, that a complaint may survive a motion to dismiss only if, taking all well-pleaded factual allegations as true, it contains enough facts to "state a claim to relief that is plausible on its face." *Ashcroft v. Iqbal*, 129 S. Ct. 1937, 1949 (2009) (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570 (2007)). But because Hebbe is an inmate who proceeded *pro se*, his complaint "must be held to less stringent standards than formal pleadings drafted by lawyers," as the Supreme Court has reminded us since *Twombly*. *See Erickson v. Pardus*, 551 U.S. 89, 94 (2007) (per curiam). Because *Iqbal* incorporated the *Twombly* pleading standard and *Twombly* did not alter courts' treatment of *pro se* filings, we continue to construe *pro se* filings liberally. This is particularly important where, as in the instant case, a petitioner is a *pro se* prisoner litigant in a civil rights matter. *See Bretz v. Kelman*, 773 F.2d 1026, 1027 n.1 (9th Cir. 1985) (courts "have an obligation where the petitioner is *pro se*, particularly in civil rights cases, to construe the pleadings liberally and to afford the petitioner the benefit of any doubt.").

### A. Hebbe's court access claim survives the motion to dismiss

Hebbe alleges that the prison officials violated his constitutional right to court access, grounded in the First Amendment right to petition and the Fourteenth Amendment right to due process, by denying him access to the prison law library while the facility was on lockdown, and that the denial prevented him from filing a brief in support of his appeal of his state court conviction.

**[1]** In 1977 the United States Supreme Court held that "the fundamental constitutional right of access to the courts requires prison authorities to assist inmates in the preparation and filing of meaningful legal papers by providing prisoners with adequate law libraries or adequate assistance from persons trained in the law." *Bounds v. Smith*, 430 U.S. 817, 828 (1977). Nineteen years later, in *Lewis v. Casey*, the Court reit-

erated that penal institutions have a duty to afford prisoners "a reasonably adequate opportunity to present claimed violations of fundamental constitutional rights to the courts." 518 U.S. 343, 351 (1996) (*citing Bounds*, 430 U.S. at 825). However, the *Lewis* Court narrowed the scope of *Bounds* by holding that there is no "abstract, freestanding right to a law library or legal assistance[. A]n inmate . . . must . . . demonstrate that the alleged shortcomings in the library or legal assistance program hindered his efforts to pursue a legal claim." *Id.* at 351, 353 n.3.

**[2]** The Court explained that its "actual injury" requirement meant that the state was not required to provide library access to "enable the prisoner to *discover* grievances" that might be aired, *id.* at 354 (emphasis in original), but rather was required to provide such access to facilitate the prisoner's pursuit of a certain "type of frustrated legal claim," such as "direct appeals from the convictions for which [he] w[as] incarcerated" or "actions under 42 U.S.C. § 1983 to vindicate 'basic constitutional rights.' " *Id.* (citing *Wolff v. McDonnell*, 418 U.S. 539, 579 (1974)). Thus, the "tools" that *Lewis* and *Bounds* "require[ ] to be provided are those that the inmates need in order to attack their sentences, directly or collaterally, and in order to challenge the conditions of their confinement." *Id.* at 355. Hebbe's claim that he was frustrated in his desire to use the law library facilities to research the *pro se* brief that he wished to file on direct appeal of his state court conviction involves exactly the type of "actual injury" discussed in *Lewis.* Hebbe did not wish to go on a "fishing expedition" to discover grievances, rather he wished simply to appeal his conviction, as was his fundamental right.

**[3]** When Hebbe's pro bono appellate counsel filed a *Wende* brief and withdrew from his case on November 18, 1998, the California Court of Appeal correctly advised him of his right to file, *pro se*, a supplemental appellate brief. Hebbe unquestionably had a right to use the legal materials available in the prison to research which issues he might address in that

brief. The fact that Hebbe's former attorney had filed a *Wende* brief did not affect his right to file his own brief or his right to use the prison library facilities to research that brief. Nor did the former attorney's filing of the *Wende* brief necessarily demonstrate that there were no nonfrivolous claims that Hebbe might raise on direct appeal. As we held in *Delgado v. Lewis*, the filing of a *Wende* brief does not show dispositively that an appeal is without merit. 223 F.3d 976 (9th Cir. 2000).

[4] Similarly, the fact that Hebbe entered a guilty plea did not affect his right to appeal, nor did it affect his right to use the prison library to research the *pro se* brief that he wished to file in support of that appeal. Under California law, individuals who have pleaded guilty may nonetheless prevail upon appeal in certain circumstances. *See* Cal. Penal Code § 1237.5(a) (stating that individuals who enter guilty pleas may appeal on the basis of "reasonable constitutional, jurisdictional, or other grounds going to the legality of the proceedings."). Hebbe thus had a right to use the prison law library to research the constitutional, jurisdictional, or other issues he might raise on appeal.

[5] *Lewis* may not have "guarantee[d] inmates the wherewithal to transform themselves into litigating engines capable of filing everything from shareholder derivative actions to slip-and-fall claims," *Lewis* 518 U.S. at 355, but it did guarantee individuals like Hebbe the right to use the prison law library to "attack their sentences, directly." *Id.* Hebbe was impermissibly denied the opportunity to appeal his conviction. This fulfills *Lewis*'s "actual injury" requirement. We therefore reverse the district court's ruling on Hebbe's first claim.

## B. Hebbe's Eighth Amendment claim survives the motion to dismiss

Hebbe also alleges that the prison officials violated his Eighth Amendment right to be free from cruel and unusual

punishment during the period of time totaling eight months in which he was permitted to leave his cell for only two hours per day, four days per week. He asserts that, during that time, the prison officials impermissibly forced him to choose between spending the eight hours per week on either using the law library or exercising outdoors.

[6] Forcing a prisoner to choose between using the prison law library and exercising outdoors is impermissible because "an inmate cannot be forced to sacrifice one constitutionally protected right solely because another is respected." *Allen v. City and County of Honolulu*, 39 F.3d 936, 940 (9th Cir. 1994).[7] As we discuss *supra*, the Supreme Court in Lewis emphasized the continued vitality of this rule, but held that an inmate's constitutional right to use of a law library was not "freestanding," but rather predicated upon the pursuit of an "arguably actionable" legal claim. *Id.* at 351.

[7] Here, as Hebbe's counsel underscored at oral argument, Hebbe wished to use the law library to research and file his § 1983 complaint. The prison officials do not dispute that Hebbe's § 1983 action involves one or more non-frivolous, "arguably actionable" legal claims—nor could they, given

_____

[7]The prison officials urge, erroneously, that our holding in *Allen* applies only to individuals held in segregated housing units or otherwise severely restrictive conditions of confinement. No published opinion of our court advances such a proposition and it is of little merit for constitutional purposes. What matters for cases such as the one before us is the amount of time the prisoner is allowed out of his cell to access the law library and for out-of-cell exercise, not any other limitation imposed upon his freedom or conditions to which he is subjected. Moreover, we note that there are many similarities between Hebbe's conditions of confinement and Allen's. Hebbe was on and off lockdown over the course of a 15-month period. During periods totaling seven of those 15 months, he had no access to the library and no out-of-cell exercise at all. When he was released from lockdown, Hebbe was allowed to leave his cell for only eight hours per week to either exercise or use the law library. Allen was, similarly, allowed to leave his cell for six hours per week to either exercise or use the law library. *Allen*, 39 F.3d at 939.

that one of those claims, Hebbe's claim that his Eighth Amendment rights were violated when he was denied all out-of-cell exercise during the seven month period that he was held on lockdown, was tried to a jury. In addition to that claim, Hebbe had other nonfrivolous claims to research as well. The two counts that are now on appeal before us are certainly not frivolous. Hebbe also wished to use the law library to research the state habeas petition that he filed in Sacramento Superior Court, a purpose that falls squarely under *Lewis*'s definition of nonfrivolous legal research. *See Lewis*, 518 U.S. at 355 (interpreting *Bounds* as requiring prisons to provide inmates with the legal research facilities that they "need in order to attack their sentences, directly or collaterally").

**[8]** That Hebbe used the law library to research the § 1983 action during the time that he specifies in his complaint—i.e. from November 1998 to February 2000—is apparent both from the face of the complaint and the timing of its filing. The same is true of Hebbe's state habeas petition, which was filed on May 20, 1999. Construing Hebbe's *pro se* complaint liberally, as we are required to do under *Erickson v. Pardus*, 551 U.S. 89, 94 (2007) (per curiam), we hold that Hebbe has sufficiently alleged for the purposes of surviving a motion to dismiss that he wished to research a nonfrivolous legal claim and thus had a cognizable constitutional right to use the law library.

For the purposes of surviving a motion to dismiss, Hebbe has therefore sufficiently alleged that prison officials violated his Eighth Amendment rights because they forced him to choose between his constitutional right to exercise and his constitutional right of access to the courts for at least eight months. *Allen*, 39 F.3d at 940. We therefore reverse the district court's ruling and remand for further proceedings.

**REVERSED and REMANDED.**